**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Brian Keith ROGERS, Defendant–Appellant.**

**No. 15–7333.**

United States Court of Appeals, Fourth Circuit.

Submitted: Jan. 15, 2016.

Decided: Jan. 29, 2016.

Brian Keith Rogers, Appellant Pro Se. William A. Brafford, Cortney Randall, Assistant United States Attorneys, Charlotte, North Carolina, for Appellee.

Before NIEMEYER, KING, and WYNN, Circuit Judges.

Dismissed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Brian Keith Rogers seeks to appeal the district court's order denying Rogers' Fed. R.Civ.P. 60(b) motion for relief from the court's prior judgment * in light of *Johnson v. United States*, —— U.S. ——, 135 S.Ct. 2551, 192 L.Ed.2d 569 (2015). The order is not appealable unless a circuit justice or judge issues a certificate of appealability. 28 U.S.C. § 2253(c)(1)(B) (2012). A certificate of appealability will not issue absent "a substantial showing of the denial of a constitutional right." 28 U.S.C. § 2253(c)(2) (2012). When the district court denies relief on the merits, a prisoner satisfies this standard by demonstrating that reasonable jurists would find that the district court's assessment of the constitutional claims is debatable or wrong. *Slack v. McDaniel*, 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000); *see Miller–El v. Cockrell*, 537 U.S. 322, 336–38, 123 S.Ct. 1029, 154 L.Ed.2d 931 (2003). When the district court denies relief on procedural grounds, the prisoner must demonstrate both that the dispositive procedural ruling is debatable, and that the motion states a debatable claim of the denial of a constitutional right. *Slack*, 529 U.S. at 484–85, 120 S.Ct. 1595.

We have independently reviewed the record and conclude that Rogers has not made the requisite showing. The district court lacked jurisdiction to deny Rogers' Rule 60(b) motion on the merits because the claim he raised challenged the validity of his career offender sentence, and thus the motion should have been construed as a successive 28 U.S.C. § 2255 motion. *See Gonzalez v. Crosby*, 545 U.S. 524, 531–32, 125 S.Ct. 2641, 162 L.Ed.2d 480 (2005) (explaining how to differentiate a true Rule 60(b) motion from an unauthorized second or successive habeas corpus petition); *United States v. Winestock*, 340 F.3d 200, 207 (4th Cir.2003) (same). In the absence of prefiling authorization from this court, the district court lacked jurisdiction to hear a successive § 2255 motion. *See* 28 U.S.C. § 2244(b)(3) (2012).

Accordingly, we deny a certificate of appealability and dismiss the appeal. We also deny Rogers' motion to amend his informal brief to add a new challenge to his sentence that was not previously presented to the district court. Rogers remains free, however, to pursue the legal issues identified in his Rule 60(b) motion, and motion to amend his informal brief, in a motion pursuant to 28 U.S.C. § 2244 (2012). We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before this court and argument would not aid the decisional process.

*DISMISSED.*

---

* The Rule 60(b) motion was filed in Rogers' 28 U.S.C. § 2255 (2012) postconviction proceeding.